**Ahouno Julien BAH, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–4741–ag.

United States Court of Appeals, Second Circuit.

Nov. 17, 2011.

Brian I. Kaplan, Goldberg & Kaplan, LLP, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Richard M. Evans, Assistant Director; Andrew Oliveira, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, PETER W. HALL and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Ahouno Julien Bah, a native and citizen of the Ivory Coast, seeks review of an October 19, 2010, decision of the BIA affirming a December 15, 2008, decision of Immigration Judge ("IJ") Patricia A. Rohan, which denied his motion to reopen his removal proceedings. *In re Ahouno Julien Bah,* No. A073 679 905 (B.I.A. Oct. 19, 2010), *aff'g* No. A073 679 905 (Immig. Ct. N.Y. City Dec. 15, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's decision to affirm an IJ's denial of a motion to reopen for abuse of discretion. *Iavorski v. INS,* 232 F.3d 124, 128 (2d Cir.2000). An alien seeking to reopen proceedings is required to file a motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. §§ 1003.2(c)(2), 1003.23(b)(1). Bah's motion to reopen was filed more than twelve years after his final order of removal was rendered. Accordingly, the BIA did not abuse its discretion in denying Bah's motion to reopen as untimely. *See id.*

Bah contends, however, that the time to file his motion to reopen should have been equitably tolled due to his prior counsel's ineffective assistance. Ineffective assistance of counsel may toll the time limitation on a motion to reopen if the movant has exercised "due diligence" in pursuing his claim. *See Rashid v. Mukasey,* 533 F.3d 127, 130 (2d Cir.2008). Due diligence must be established both before and after discovery of the alleged ineffective assis-

tance. *See id.* at 132; *Iavorski,* 232 F.3d at 134.

Bah argues that he exercised due diligence because he remained in contact with his prior counsel until 2005, was not advised that he could move to reopen proceedings based on changed country conditions in the Ivory Coast, and therefore had no opportunity to discover his prior counsel's ineffective assistance. However, as Bah concedes, he did not file his motion to reopen until December 2008, even though he had been unable to contact his prior counsel since 2005 and knew of counsel's ineffective assistance since at least 2007. Under these circumstances, the BIA did not abuse its discretion in denying Bah's motion to reopen due to his failure to exercise due diligence. *See Rashid,* 533 F.3d at 130; *Jian Hua Wang v. BIA,* 508 F.3d 710, 715 (2d Cir.2007).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).